Julio Enrique **MEDINA–HERRERA,** Petitioner,

v.

Loretta E. **LYNCH,** Attorney General, Respondent.

No. 13–72991.

United States Court of Appeals, Ninth Circuit.

Submitted June 22, 2015.*

Filed June 29, 2015.

Ramin Ghashghaei, Attorney at Law, Los Angeles, CA, for Petitioner.

Nancy Canter, Trial, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: HAWKINS, GRABER, and W. FLETCHER, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Julio Enrique Medina–Herrera, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reconsider and to reopen proceedings conducted in absentia. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reconsider and reopen, and review de novo questions of law. *Mohammed v. Gonzales,* 400 F.3d 785, 791–92 (9th Cir.2005). We deny in part and dismiss in part the petition for review.

The BIA did not abuse its discretion in denying Medina–Herrera's motion to reconsider, where the motion failed to allege any error of law or fact in the BIA's prior order denying his earlier motion to reopen, *see* 8 C.F.R. § 1003.2(b)(1) ("A motion to reconsider shall state the reasons for the motion by specifying the errors of fact or law in the prior [BIA] decision and shall be supported by pertinent authority."), and was based solely on new legal arguments that could have been raised in his previous motion, *see Mohammed,* 400 F.3d at 792 n. 8 ("a motion to reconsider does not present new law or facts, but rather challenges determinations of law and fact made by the BIA").

Contrary to Medina–Herrera's contention, the BIA did not err in concluding that the immigration judge properly assumed jurisdiction over Medina–Herrera's in absentia deportation proceedings. *See* 8 C.F.R. § 3.14(a) (1994) ("Jurisdiction vests, and proceedings before an Immigration Judge commence, when a charging document is filed with the Office of the Immigration Judge by the Service.").

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Medina–Herrera failed to exhaust his contentions that he did not receive proper notice of his hearing and that his in absentia deportation order was defective because it referred to a hearing on the merits rather than a master calendar hearing. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir.2010) (the court lacks jurisdiction to consider legal claims not presented in an alien's administrative proceedings before the agency).

In his opening brief, Medina–Herrera fails to raise, and therefore has waived, any challenge to the BIA's denial of his motion to reopen to apply for new relief as untimely. *See Lopez–Vasquez v. Holder*, 706 F.3d 1072, 1079–80 (9th Cir.2013) (a petitioner waives a contention by failing to raise it in the opening brief).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.